**Jose SANTOS, Appellant**

v.

**State of NEW JERSEY; Office of the Prosecutor Ocean Vicinage; Office of the Public Defender Ocean Vicinage; Judge Wendel E. Daniels, both individually and in his professional capacity.**

**No. 09–4223.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Due to a Jurisdictional Defect or

Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Aug. 5, 2010.

Filed: Aug. 31, 2010.

Jose Santos, Delmont, NJ, pro se.

Atty. Gen. NJ, Esq., Office of Attorney General of New Jersey, Trenton, NJ, for Judge Wendel E. Daniels.

Before: RENDELL, CHAGARES and VANASKIE, Circuit Judges.

---

## OPINION

PER CURIAM.

Jose Santos, a state prisoner proceeding *pro se*, appeals an order of the United States District Court for the District of New Jersey dismissing his civil rights action. We will affirm the judgment of the District Court.

Santos filed a complaint pursuant to 42 U.S.C. § 1983 in District Court against the state court judge presiding over his ongoing criminal proceeding, the state prosecutor, his public defender, and the State of New Jersey. Santos claimed that his Eighth Amendment rights were violated based on the imposition of excessive bail, his Sixth Amendment right to a speedy trial was violated, and his due process rights were violated as a result of the postponement of six hearing dates. Santos also claimed that his counsel was ineffective for failing to object to these violations. In a subsequent letter to the District Judge, Santos complained that the prison where he was confined was interfering with his legal mail.

The District Court screened Santos' complaint pursuant to 28 U.S.C. §§ 1915(e), 1915A. The District Court found the state court judge, the state prosecutor, and the State of New Jersey immune from liability. The District Court also decided that Santos had failed to state a claim against his public defender because his public defender is not a state actor for purposes of § 1983. The District Court

further noted that, to the extent Santos' criminal trial is no longer pending, Santos must pursue his ineffective assistance of counsel claims in state court first and then in federal court through a habeas petition. Finally, the District Court ruled that Santos could, if he wished, proceed with a claim for interference with his legal mail by filing an amended pleading naming a proper defendant. The District Court thus dismissed Santos' complaint against the named defendants with prejudice and his claim of interference with his legal mail without prejudice.[1] Santos filed the present appeal and did not file an amended complaint.[2]

The District Court did not err in dismissing Santos' claims against the state court judge based on the judge's immunity from suit, *Stump v. Sparkman*, 435 U.S. 349, 356–57, 98 S.Ct. 1099, 55 L.Ed.2d 331 (1978), and the State of New Jersey based on its immunity under the Eleventh Amendment. *See Pennhurst State Sch. & Hosp. v. Halderman*, 465 U.S. 89, 98–100, 104 S.Ct. 900, 79 L.Ed.2d 67 (1984). We also agree with the District Court's conclusion that the state prosecutor is immune from suit. Although the factual allegations supporting Santos' speedy trial claim are unclear, even if he could show that the alleged delays in his case were based on administrative rather than judicial considerations of the prosecutor, the doctrine of absolute immunity would apply. *See Van de Kamp v. Goldstein*, —— U.S. ——, 129

---

**1.** The District Court's order dismisses Santos' claims against the public defender without prejudice. This portion of the order is inconsistent with the District Court's opinion and appears to be a mistake. Alternatively, the District Court's order may be construed as dismissing these claims without prejudice to Santos' ability to raise them in a later habeas proceeding.

**2.** Santos' notice of appeal was filed after the 30–day time for appeal expired. *See* Fed.

R.App. P. 4(a)(1). The District Court, however, later granted Santos' motion to extend the time to appeal under Federal Rule of Appellate Procedure 4(a)(5), properly finding that he met the requirements for such an extension. Santos' appeal is thus timely. We also conclude that we have jurisdiction pursuant to 28 U.S.C. § 1291 as this case is distinguishable from *Borelli v. City of Reading*, 532 F.2d 950 (3d Cir.1976) (per curiam).

S.Ct. 855, 861–62, 172 L.Ed.2d 706 (2009) (applying absolute immunity where the prosecutor's administrative obligation was directly connected with the conduct of a trial). Finally, the District Court properly held that Santos fails to state a claim against his public defender, who is not a state actor for purposes of § 1983 when performing his traditional functions. *See Polk County v. Dodson*, 454 U.S. 312, 325, 102 S.Ct. 445, 70 L.Ed.2d 509 (1981).

Accordingly, because this appeal does not raise a substantial question, we will affirm the District Court's order.